B6 Summary (Official Form 6- Summary (12/07)

# United States Bankruptcy Court

**Central**　　District of　　**California**

In re: **Composite Technology Corporation**
Debtor

Case No. **8:11-bk-15058-SC**
{If known}

Chapter: **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A  Real Property | Yes | 1 | $0.00 | | |
| B  Personal Property | Yes | 6 | 5,855,670.91 | | |
| C  Property Claimed as Exempt | No | 0 | | | |
| D  Creditor Holding Secured Claims | Yes | 1 | | 10,500,000.00 | |
| E  Creditors Holding Unsecured Priority Claims | Yes | 18 | | 751,617.90 | |
| F  Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | 1,144,298.31 | |
| G  Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H  Codebtors | Yes | 1 | | | |
| I  Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J  Current Expenditures of Individual Debtor(s) | No | 0 | | | $ |
| Total Number of Sheets in All Schedules | | 37 | | | |
| Total Assets | | | $5,855,670.91 | | |
| Total Liabilities | | | | 12,395,916.21 | |

MAINDOCS-#161802-v1-CompositeTechSummaryOfSchedules.DOC

Form B6A (12/07)

In re:  **Composite Technology Corporation**        Case No.  **8:11-bk-15058 SC**
                        Debtor                                                              (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned by a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "none" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | Husband, Wife, Joint, or Community | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None. | | | | |
| | | | Schedule Total $ 0.00 | |

MAINDOCS-#161541-v1-CTC_ScheduleA.DOC

Form B6B (12/07)

In re:  Composite Technology Corporation,                                    Case No.   **8:11-bk-15058-SC**
_____                                              _____
                         Debtor                                                         (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the property is being held for the debtor by someone else, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Petty cash; 2026 McGaw Avenue, Irvine, CA 92614 | | $37.18 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached schedule B.2 | | $4,274,072.41 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U>S>C> § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1)  Give particulars.  (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b). | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | See attachment B.13. | | $0 |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | | |

Form B6B (12/07)

In re:  Composite Technology Corporation, _____      Case No.   **8:11-bk-15058-SC**
                                              Debtor                                              (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | X | | | |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20.  Contingent or non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 25.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | Office equipment, software, and supplies   2026 McGaw Avenue, Irvine, CA 92614 | | $25,000 |
| 29.  Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crop - growing or harvested.  Give particulars. | X | | | |

MAINDOCS-#161716-v1-CTC_ScheduleB.DOC

Form B6B (12/07)

In re: Composite Technology Corporation,                                    Case No.  **8:11-bk-15058-SC**
_____                                              _____
                        Debtor                                                            (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | | See attached Schedule B.35 | | $1,556,561.32 |
| | | | Total:  $ | $5,855,670.91 |

MAINDOCS-#161716-v1-CTC_ScheduleB.DOC

**Debtor: Composite Technology Corporation / Case: 8:1-bk-15058-SC**

**Schedule B - Personal Property**

**Item #2 - Checking, savings or other financial accts, CD's, etc.**

## COMPOSITE TECHNOLOGY CORPORATION

| Institution Name | Institution Address | Account Type | USD Balance |
|---|---|---|---|
| **Unrestricted Accounts:** | | | |
| California Bank & Trust | 19200 Von Karman Ave, Suite #140, Irvine, CA  92612 | Checking | 100.00 |
| California Bank & Trust | 19200 Von Karman Ave, Suite #140, Irvine, CA  92612 | MMA | 1.23 |
| | | | 101.23 |
| Silicon Valley Bank | 3003 Tasman Drive, Santa Clara, CA  95054 | Euro Multicurrency | 578.02 |
| Bank of America | 18622 MacArthur Blvd, Irvine, CA  92612 | Checking | 119,077.76 |
| Winthrop Couchop | 660 Newport Center Drive, 4th Floor, Newport Beach, CA  92660 | Trust | 413,326.50 |
| ADP | PO Box 78415, Phoenix, AZ  85062 | Payroll Prepayment | 400,000.00 |
| China Cash | Deposit in Transit | Deposit in Transit | 49,940.00 |
| | | | 983,023.51 |
| **Restricted Accounts:** | | | |
| California Bank & Trust | 19200 Von Karman Ave, Suite #140, Irvine, CA  92612 | CD FBO of So Cal Edison | 60,620.00 |
| US Bank | 1 California Street, Suite 2100, San Francisco, CA  94111 | DSME Escrow Funds | 3,230,428.90 |
| | | | 3,291,048.90 |
| | | | 4,274,072.41 |

In re:  Composite Technology Corporation,                              Case No.   **8:11-bk-15058-SC**
_____                                                    (If known)
                                Debtor

## SCHEDULE B - PERSONAL PROPERTY

#13.  Stock and interests in incorporated and unincorporated businesses.  Itemize.

**No value is assigned for any of the investments due to a lack of market data.**

| Name | Jurisdiction of Incorporation | Number of Authorized Shares | Number of Issued and Outstanding Shares | Ownership of Outstanding Capital Stock |
|------|-------------------------------|------------------------------|------------------------------------------|-----------------------------------------|
| **CTC Cable Corporation** | Nevada | 10,000,000 | 100 | 100% by Composite Technology Corporation |
| **Transmission Technology Corporation** | Nevada | 10,000,000 | 100 | 100% by Composite Technology Corporation |
| **CTC Towers & Poles Corporation** | Nevada | 10,000,000 | 100 | 100% by Composite Technology Corporation |
| **Stribog, Inc.** | Nevada | 10,000,000 | 100 | 100% by Composite Technology Corporation |
| **EU Energy Inc.** | Nevada | 10,000,000 | 100 | 100% by Composite Technology Corporation |
| **EU Energy North America, Inc.** | Nevada | 10,000,000 | 100 | 100% by Composite Technology Corporation |
| **CTC Renewables Corporation** | Nevada | 1,000,000 | 100 | 100% by Composite Technology Corporation |

In re:  Composite Technology Corporation _____          Case No.  **8:11-bk-15058-SC** _____
_____
Debtor                                                                                        (If known)

Schedule B.35

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| Other personal property of any kind not already listed. Itemize. | | Employee Receivable | | $12,774.10 |
| | | Prepaid Liability Insurance Premiums | | $43,127.50 |
| | | Other Receivable – Brittsan | | $30,000 |
| | | Prepaid Legal Retainer<br>Gross Amt = $1,775,000 less prepetition expense of $304,043.28 | | $1,470,956.72 |
| | | Intercompany Receivable   Stribog, Inc.<br>Gross = $83,892,621.50 | | $0 |
| | | Intercompany Receivable – CTC Cable Corporation<br>Gross = $32,902,438.59 | | $0 |
| | | Intercompany Receivable – Stribog, Ltd.<br>Gross = $2,365,346 | | $0 |
| | | Subtotal | | $1,556,561.32 |

Form B6D - (12/07)

| In re: | Composite Technology Corporation, | | Case No. **8:11-bk-15058-SC** |
|---|---|---|---|
| | | Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing petition. The complete account number of any account of the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interest. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 I.S.C. §112; Fed.R.Bankr.P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral; also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Partners for Growth II, LP<br>180 Pacific Avenue<br>San Francisco, CA 94111-1905 | X | | April 12, 2010 Blanket Security Lien on all assets of Composite Technology Corporation, CTC Cable Corporation, Stribog, Inc., and CTC Renewables.<br>Market Value of assets is approximately $37 million | | | | $10,500,000 | $    0 |
| | | | | | | | $ | $ |

          **Total**    $    10,500,000.00*

(Report total also on Summary of Schedules)

---

* **FOOTNOTE TO SCHEDULE D**

The Amount of Claim is an estimate of Loan Principal, accrued interest, fees, and attorney costs, as yet determined.

0 Continuation Sheets attached

B6E (Official Form 6E) (04/10)

In re:  **Composite Technology Corporation** _____   Case No.  **8:11-bk-15058-SC** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112, Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on Schedule E in the boxed labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debt report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations.** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extend provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case.** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief 11 U.S.C § 507(a)(3).

☒ **Wages, salaries, and commissions.** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen.** Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals.** Claims of individuals up to a maximum of $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units.** Taxes, customs, duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution.** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor was Intoxicated.** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or other substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 04/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

17 Continuation Sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re:   **Composite Technology Corporation**                                     Case No.  **8:11-bk-15058-SC**
                                    Debtor

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Adam Valadez<br>240 S. McCoy Rd.<br>Orange, CA 92868 | | | Various, Payroll Accrual | | | | $ 1,242.74 | $       - | $ 1,242.74 |
| Alejandro Serrano<br>2406 West La Verne Ave.<br>Santa Ana, CA 92704 | | | Various, Payroll Accrual | | | | $ 3,834.50 | $ 1,586.03 | $ 2,248.47 |
| Ambrozio Juarez<br>24812 Elena Drive<br>Laguna Beach, CA 92653 | | | Various, Payroll Accrual | | | | $ 4,970.86 | $ 2,589.50 | $ 2,381.36 |
| Andres Villalobos<br>1208 E. 2nd Street<br>Santa Ana, CA 92701 | | | Various, Payroll Accrual | | | | $ 1,531.49 | $       - | $ 1,531.49 |
| Anne Io<br>28902 Temple Hills<br>Laguna Beach, CA 92651 | | | Various, Payroll Accrual | | | | $ 14,845.37 | $ 8,384.07 | $ 6,461.30 |
| Ariel Uribe<br>440 Plaza Legado Ave.<br>Fullerton, CA 92832 | | | Various, Payroll Accrual | | | | $ 4,037.17 | $     151.79 | $ 3,885.38 |

Sheet no. 1 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#161545-v1-C1C_ScheduleE.DOC

B6E (Official Form 6E) (4/10) - Cont.

In re: **Composite Technology Corporation** _____ Case No. __8:11-BK-15058 SC__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Armando Juarez<br>9422 Coronet Avenue<br>Westminster, CA 92683 | | | Various, Payroll Accrual | | | | $ 1,939.27 | $    81.41 | $ 1,857.86 |
| Benton H. Wilcoxon<br>158 Weathevane<br>Irvine, CA 92603 | | | Various, Payroll Accrual | | | | $ 122,012.86 | $ 110,287.86 | $ 11,725.00 |
| Brian Bosch<br>32035 Poppy Way<br>Lake Elsinore, CA 92532 | | | Various, Payroll Accrual | | | | $    5,809.37 | $        - | $ 5,809.37 |
| Carlos Pena<br>1921 S. Diamond St.<br>Santa Ana, CA 92704 | | | Various, Payroll Accrual | | | | $    5,465.34 | $    315.14 | $ 5,150.20 |
| Carolyn M. Kim<br>1862 Mariposa Ln<br>Fullerton, CA 92833 | | | Various, Payroll Accrual | | | | $    6,292.97 | $ 1,904.19 | $ 4,388.78 |
| Charles W. Percy<br>5020 Linden Way<br>Cheyenne, WY 82009 | | | Various, Payroll Accrual | | | | $ 10,953.81 | $ 4,575.59 | $ 6,378.22 |

Sheet no. 2 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re:  **Composite Technology Corporation**                    Case No.    **8:11-BK-15058 SC**

_____    _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Charles White 51 Via Hermosa R. Sta. Margarita, CA 92688 | | | Various, Payroll Accrual | | | | $ 6,043.34 | $ - | $ 6,043.34 |
| Christian T. Schlicht 34 Brisa Fresca R. Sta. Magarita, CA 92688 | | | Various, Payroll Accrual | | | | $ 7,091.55 | $ 360.60 | $ 6,730.95 |
| Dale E. Syverson 17 Eastmont Irvine, CA 92604 | | | Various, Payroll Accrual | | | | $ 8,465.18 | $ 4,097.18 | $ 4,368.00 |
| Daniel Carrasco 21 Via Encaro R. Sta. Margarita, CA 92688 | | | Various, Payroll Accrual | | | | $ 20,962.17 | $ 10,192.75 | $ 10,769.42 |
| Daniel J. Walsh 8116 Pennington Dr. Huntington Bch, CA 92646 | | | Various, Payroll Accrual | | | | $ 4,888.52 | $ 139.19 | $ 4,749.33 |
| Daniel Wycklendt 4379 N. Wildwood Ave. Shorewood, WI 53211 | | | Various, Payroll Accrual | | | | $ 9,275.81 | $ - | $ 9,275.81 |

Sheet no. 3 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re: **Composite Technology Corporation**      Case No.    **8:11-BK-15058 SC**
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Darrin Witt 24671 Del Prado, #4 Dana Point, CA 92629 | | | Various, Payroll Accrual | | | | $ 4,346.02 | $ 390.82 | $ 3,955.20 |
| David Ayers 6996 Elm Street Hayes, VA 23072 | | | Various, Payroll Accrual | | | | $ 23,535.21 | $ 12,442.66 | $ 11,092.55 |
| David Bryant 1145 Saling Way Laguna Beach, CA 92651 | | | Various, Payroll Accrual | | | | $ 12,407.00 | $ 682.00 | $ 11,725.00 |
| Dawn Beck 28188 Moulton Pkwy, #1015 Laguna Niguel, CA 92677 | | | Various, Payroll Accrual | | | | $ 2,423.89 | $ - | $ 2,423.89 |
| Domonic Carney 4492 Vereda Mar De Ponderosa San Diego, CA 92130 | | | Various, Payroll Accrual | | | | $ 58,331.17 | $ 46,606.17 | $ 11,725.00 |
| Don Yung Peng 19 Taos R. Sta. Margarita, CA 92688 | | | Various, Payroll Accrual | | | | $ 6,932.40 | $ 1,278.83 | $ 5,653.57 |

Sheet no. 4 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re: **Composite Technology Corporation** _____ Case No. __**8:11-BK-15058 SC**__
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Wages, Salaries and Commissions</u>
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Doug Pilling<br>368 Corral Court<br>Bonita, CA 91902 | | | Various, Payroll Accrual | | | | $ 18,234.95 | $ 6,509.95 | $ 11,725.00 |
| Ebbie Nakhjavani<br>1280 Bison, #B9-485<br>Newport Beach, CA 92660 | | | Various, Payroll Accrual | | | | $ 24,865.31 | $ 13,140.31 | $ 11,725.00 |
| Emma Lee Dellorusso<br>216 Redondo Ave., Apt #4<br>Long Beach, CA 90803 | | | Various, Payroll Accrual | | | | $ 3,965.35 | $ - | $ 3,965.35 |
| Eric Bosze<br>6635 Halite Place<br>Carlsbad, CA 92009 | | | Various, Payroll Accrual | | | | $ 7,745.65 | $ - | $ 7,745.65 |
| Eric C. Higgins<br>703 E. Edgewater Ave.<br>Newport Beach, CA 92661 | | | Various, Payroll Accrual | | | | $ 4,621.14 | $ - | $ 4,621.14 |
| Ezequiel Montanez<br>214 East Hobart St.<br>Santa Ana, CA 92869 | | | Various, Payroll Accrual | | | | $ 1,589.66 | $ - | $ 1,589.66 |

Sheet no. 5 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re: **Composite Technology Corporation** _____ Case No. **8:11-BK-15058 SC** _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Francisca Berry<br>1432 Bullard Lane<br>Tustin, CA 92780 | | | Various, Payroll Accrual | | | | $ 7,523.04 | $ 2,323.48 | $ 5,199.56 |
| Guillermo Vallejo<br>15751 William Street, #384<br>Tustin, CA 92780 | | | Various, Payroll Accrual | | | | $ 3,578.73 | $ 1,188.33 | $ 2,390.40 |
| Ha V. Armendariz<br>17323 Santa Barbara<br>Fountain Valley, CA 92708 | | | Various, Payroll Accrual | | | | $ 12,319.50 | $ 5,858.33 | $ 6,461.17 |
| Heber F. Buitron<br>112 Stanford Street<br>Santa Ana, CA 92707 | | | Various, Payroll Accrual | | | | $ 2,102.78 | $ - | $ 2,102.78 |
| Hector Lopez<br>1523 W. Jefferson Blvd., #5<br>Los Angeles, CA 90018 | | | Various, Payroll Accrual | | | | $ 2,835.38 | $ 734.18 | $ 2,101.20 |
| Ian Pilling<br>368 Corral Court<br>Bonita, CA 91902 | | | Various, Payroll Accrual | | | | $ 2,469.68 | $ 181.79 | $ 2,287.89 |

Sheet no. 6 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re:  **Composite Technology Corporation**                              Case No.    **8:11-BK-15058 SC**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Isidro Gauna, Jr. 1414 Richland Ave. Santa Ana, CA 92703-4724 | | | Various, Payroll Accrual | | | | $ 3,945.31 | $        - | $ 3,945.31 |
| James A. Tate 402 Choctaw Place Placentia, CA 92870 | | | Various, Payroll Accrual | | | | $ 11,565.83 | $ 3,642.69 | $ 7,923.14 |
| James Carswell 611 S. Palm Canyon, #160 Palm Springs, CA 92264 | | | Various, Payroll Accrual | | | | $ 32,460.24 | $ 20,735.24 | $11,725.00 |
| James S. Kim 1862 Mariposa Lane Fullerton, CA 92833 | | | Various, Payroll Accrual | | | | $ 4,316.66 | $ 1,697.49 | $ 2,619.17 |
| James Senger 310 S. Jefferson St., #5-H Placentia, CA 92870 | | | Various, Payroll Accrual | | | | $ 8,640.45 | $        - | $ 8,640.45 |
| Javier Caro 6100 Edinger Ave., Apt. #208 Huntington Beach, CA 92647 | | | Various, Payroll Accrual | | | | $ 858.03 | $        - | $ 858.03 |

Sheet no. 7 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re:   **Composite Technology Corporation**                                    Case No.    **8:11-BK-15058 SC**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Jeronimo Morales 25261 Arder Lake Forest, CA 92630 | | | Various, Payroll Accrual | | | | $ 3,064.67 | $ - | $ 3,064.67 |
| Jianzhong Huang 119A El Dorado Street Arcadia, CA 91006 | | | Various, Payroll Accrual | | | | $ 13,920.90 | $ 2,195.90 | $ 11,725.00 |
| Jiyoung L. Chung 21515 Pioneer Blvd #B Lakewood, CA 90715 | | | Various, Payroll Accrual | | | | $ 2,194.69 | $ 394.29 | $ 1,800.40 |
| Jonathan Caro 16282 E. Maint St., #13H Tustin, CA 92780 | | | Various, Payroll Accrual | | | | $ 1,206.99 | $ - | $ 1,206.99 |
| Jorge Miranda 801 S. Lyon St,m #I-1 Santa Ana, CA 92705 | | | Various, Payroll Accrual | | | | $ 2,074.53 | $ - | $ 2,074.53 |
| Jose A. Paz 702 N. Raitt Street #B Santa Ana, CA 92703 | | | Various, Payroll Accrual | | | | $ 1,843.01 | $ - | $ 1,843.01 |

Sheet no. 8 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re: **Composite Technology Corporation** _____ Case No. __**8:11-BK-15058 SC**__
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_____ Wages, Salaries and Commissions
                 TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Jose O.Ramirez<br>2234 So. Van Ness Ave.<br>Santa Ana, CA 92707 | | | Various, Payroll Accrual | | | | $ 5,246.39 | $ 1,503.37 | $ 3,743.02 |
| Jose R. Escamilla<br>2047 S.Cypress Avenue #B<br>Santa Ana, CA 92707 | | | Various, Payroll Accrual | | | | $ 2,274.84 | $ 295.24 | $ 1,979.60 |
| Joseph H. Shepherd<br>1382 Windemere Lane<br>Tustin, CA 92780 | | | Various, Payroll Accrual | | | | $ 6,924.65 | $ 1,378.77 | $ 5,545.88 |
| Julie Couillard<br>234 1st Ct<br>Hermosa Beach, CA 90254 | | | Various, Payroll Accrual | | | | $ 10,376.12 | $ - | $ 10,376.12 |
| Karen A. Wong<br>6062 Kenwick Circle<br>Huntington Beach, CA 92648 | | | Various, Payroll Accrual | | | | $ 4,462.91 | $ - | $ 4,462.91 |
| Kevin Price<br>5790 Via Del Bisonte<br>Yorba Linda, CA 92887 | | | Various, Payroll Accrual | | | | $ 13,238.69 | $ 1,796.43 | $ 11,442.26 |

Sheet no. 9 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re:  **Composite Technology Corporation** _____   Case No.   **8:11-BK-15058 SC**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Kiyong Kim<br>200 S. Gain Street<br>Anaheim, CA 92804 | | | Various, Payroll Accrual | | | | $ 2,017.87 | $ 311.47 | $ 1,706.40 |
| Laleh Chitsazan<br>4 Anana<br>R. Sta. Margarita, CA 92688 | | | Various, Payroll Accrual | | | | $ 9,592.24 | $ 3,938.67 | $ 5,653.57 |
| Lang Jin<br>15333 Culver Dr., #340-631<br>Irvine, CA 92604 | | | Various, Payroll Accrual | | | | $ 20,041.80 | $ 8,316.80 | $ 11,725.00 |
| Lordines Lansang<br>11711 Collett Ave.,Apt. #1012<br>Riverside, CA 92505 | | | Various, Payroll Accrual | | | | $ 2,494.64 | $ 226.64 | $ 2,268.00 |
| Luis A. Figueroa<br>24531 Los Alisos Blvd., #312<br>Laguna Hills, CA 92653 | | | Various, Payroll Accrual | | | | $ 1,825.86 | $ - | $ 1,825.86 |
| Manuel Vallejo<br>1020 Cabrillo Park, Apt. #B<br>Santa Ana, CA 92701 | | | Various, Payroll Accrual | | | | $ 4,187.08 | $ 1,796.68 | $ 2,390.40 |

Sheet no. 10 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re:  **Composite Technology Corporation**                          Case No.    **8:11-BK-15058 SC**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Marvin Sepe 24701 Woodhill Lane Lake Forest, CA 92630 | | | Various, Payroll Accrual | | | | $ 78,523.44 | $ 66,798.44 | $ 11,725.00 |
| Matthew Hutchison 5433 Bay Creek Drive Lake Oswego, OR 97035 | | | Various, Payroll Accrual | | | | $ 10,040.91 | $         - | $ 10,040.91 |
| Matthew J. Dearmon 1049 Campanile Newport Beach, CA 92660 | | | Various, Payroll Accrual | | | | $   5,467.41 | $         - | $   5,467.41 |
| Mike Nguyen 12601 Safford St. Garden Grove, CA 92840 | | | Various, Payroll Accrual | | | | $   1,860.82 | $         - | $   1,860.82 |
| Nanthalom Saquilabon Darina 232 Rhythm Irvine, CA 92603 | | | Various, Payroll Accrual | | | | $   7,825.76 | $   3,250.35 | $   4,575.41 |
| Nicholas Sepe 24701 Woodhill Lane Lake Forest, CA 92630 | | | Various, Payroll Accrual | | | | $   1,151.28 | $         - | $   1,151.28 |

Sheet no. 11 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re:  **Composite Technology Corporation** _____ Case No.  **8:11-BK-15058 SC**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Nicole O'Henley 27281 Sahara Pl Laguna Niguel, CA 92677 | | | Various, Payroll Accrual | | | | $ 3,380.59 | $ 607.37 | $ 2,773.22 |
| Octaviano Luna 1018 Cabrillo Park Dr., Apt #B Santa Ana, CA 92701 | | | Various, Payroll Accrual | | | | $ 932.40 | $ - | $ 932.40 |
| Pablo Leon 17821 Norwood Park Tustin, CA 92780 | | | Various, Payroll Accrual | | | | $ 1,269.91 | $ - | $ 1,269.91 |
| Pablo Valdez 2210 S. Halladay St. Santa Ana, CA 92707 | | | Various, Payroll Accrual | | | | $ 7,040.01 | $ 3,084.81 | $ 3,955.20 |
| Phong Tran 1105 S. Hilda Street Anaheim, CA 92806 | | | Various, Payroll Accrual | | | | $ 4,487.45 | $ 367.45 | $ 4,120.00 |
| Ramon Cyprian 624 Warner Ave., Space 227 Huntington Bch, CA 92647 | | | Various, Payroll Accrual | | | | $ 1,055.53 | $ - | $ 1,055.53 |

Sheet no. 12 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re:  **Composite Technology Corporation** _____    Case No.   **8:11-BK-15058 SC**
                                        Debtor

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Ramona Lara 23033 Meyler Ave. Torrence, CA 90502 | | | Various, Payroll Accrual | | | | $ 1,695.44 | $ - | $ 1,695.44 |
| Raquel Montanez-Zarate 214 E. Hobart Santa Ana, CA 92707 | | | Various, Payroll Accrual | | | | $ 3,807.27 | $ - | $ 3,807.27 |
| Remesis Chisti P.O. Box 51658 Irvine, CA 92619-1658 | | | Various, Payroll Accrual | | | | $ 7,187.91 | $ 1,803.39 | $ 5,384.52 |
| Richard Witolin, Jr. 668 N. Coast Hwy, #291 Laguna Beach, CA 92651 | | | Various, Payroll Accrual | | | | $ 3,353.35 | $ 910.70 | $ 2,442.65 |
| Robin M. Rojas 28979 Boulder Crest Menifee, CA 92584 | | | Various, Payroll Accrual | | | | $ 6,729.96 | $ - | $ 6,729.96 |
| Rodolfo Laguna 14501 Cornuta Ave Bellflower, CA 90706 | | | Various, Payroll Accrual | | | | $ 1,418.20 | $ - | $ 1,418.20 |

Sheet no. 13 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re: **Composite Technology Corporation**                              Case No.   **8:11-BK-15058 SC**
                                         Debtor

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Rohnie Jay Almario 750 Habor Cliff Way, Unit 107 Oceanside, CA 92054 | | | Various, Payroll Accrual | | | | $ 24,817.34 | $ 14,002.34 | $ 10,815.00 |
| Roland Guerra 17811 Lucero Way` Tustin, CA 92780 | | | Various, Payroll Accrual | | | | $ 16,745.26 | $ 8,029.97 | $ 8,715.29 |
| Soraya Ostowari 4843 Ocana Ave. Lakewood, CA 90713 | | | Various, Payroll Accrual | | | | $ 16,291.23 | $ 8,011.42 | $ 8,279.81 |
| Stewart M.Ramsay 973 Hawthorne Drive Walnut Creek, CA 94596 | | | Various, Payroll Accrual | | | | $ 22,248.61 | $ 10,523.61 | $ 11,725.00 |
| Theodore W. Edmondson 289 E. 20th St. Costa Mesa, CA 92627 | | | Various, Payroll Accrual | | | | $ 2,558.09 | $          - | $ 2,558.09 |
| Thinh Bc 12601 Safford St. Garden Grove, CA 92840 | | | Various, Payroll Accrual | | | | $ 1,191.57 | $          - | $ 1,191.57 |

Sheet no. 14 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re:  **Composite Technology Corporation** _____    Case No.    **8:11-BK-15058 SC** _____
                                            Debtor

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Thomas Cleaver 2203 Hickory Park Drive Kingwood, TX 77345 | | | Various, Payroll Accrual | | | | $ 7,523.05 | $      - | $ 7,523.05 |
| Thomas James Walton 1665 South Hidden Valley Maricopa, AZ 85239 | | | Various, Payroll Accrual | | | | $ 12,594.18 | $ 5,938.70 | $ 6,655.48 |
| Timothy S. Alexander 6145 Pattingham Dr. Roswell, GA 30075 | | | Various, Payroll Accrual | | | | $ 13,817.86 | $ 5,151.94 | $ 8,665.92 |
| Trina Stephens 2879 El Rio Circle Costa Mesa, CA 92626 | | | Various, Payroll Accrual | | | | $ 2,850.68 | $      - | $ 2,850.68 |
| Victor Orta 2331 S. Evergreen Santa Ana, CA 92707 | | | Various, Payroll Accrual | | | | $ 1,317.62 | $      - | $ 1,317.62 |
| Vinhtri John Vu 619 S. Mountain View Santa Ana, CA 92704 | | | Various, Payroll Accrual | | | | $ 1,149.40 | $      - | $ 1,149.40 |

Sheet no. 15 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (4/10) - Cont.

In re: **Composite Technology Corporation** _____  Case No.  **8:11-BK-15058 SC** _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_____  Wages, Salaries and Commissions  _____
                                                    TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Wilfredo Mora<br>2033 W. Olive Ave.<br>Fullerton, CA 92833 | | | Various, Payroll Accrual | | | | $ 5,291.47 | $ 537.75 | $ 4,753.72 |
| William Ferguson<br>512 West California, #209<br>Vista, CA 92083 | | | Various, Payroll Accrual | | | | $ 12,216.69 | $ 491.69 | $ 11,725.00 |
| | | | Subtotal<br>(Total of this page) | | | | $896,104.27 | $413,741.76 | $482,362.51 |

Sheet no. 16 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10) - Cont.

In re: **Composite Technology Corporation**                          Case No. **8:11-bk-15058 SC**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Sacramento, CA 94257 | | | Various, Employee Tax liens and Domestic Support, Corporate Income Tax | X | | | $200 | $0 | $200 |
| Internal Revenue Service<br>Washington, DC 20224 | | | Various, Employee Tax liens and Garnishments | X | | | $100 | $0 | $100 |
| United States Treasury<br>Attn: David Nimmo<br>Internal Revenue Service<br>Washington, DC 20224 | | | Various, Liability remaining on 2002-2005 Payroll Tax Audit | | | | $265,955.39 | $0 | $265,955.39 |
| Franchise Tax Board<br>Attn: Bankruptcy<br>PO Box 2952<br>Sacramento, CA 95812-2952 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service<br>Insolvency Grp 1 Mailstop 5501<br>24000 Avila Road<br>Laguna Niguel, CA 92677 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |
| | | | Subtotal<br>(Total of this page) | | | | $266,255.39 | $0 | $266,255.39 |
| | | | Total<br>(Report on Summary of Schedules) | | | | $1,162,359.66 | $413,741.76 | $751,617.90 |

Sheet no. 17 of 17 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

Form B6F (Official Form 6F) - (12/07)                                        2005 USBC, Central District of California

| In re:<br>**Composite Technology Corporation**<br>                                 Debtor | Case No.<br>             **8:11-bk-15058-SC**<br>                             (If known) |
|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and the last four digits of the account number of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Co-Debtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Co-Debtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule on the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured non-priority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AT & T Mobility<br>Attn: Corporate Officer<br>P.O. Box 6463<br>Carol Stream, IL 60197-6463 | | | Trade | | | | $216.64 |
| Broadridge ICS<br>Attn: Corporate Officer<br>P.O. Box 416423<br>Boston, MA 02241-6423 | | | Trade | | | | $31,405.06 |
| CKS Employee Benefit Systems<br>Attn: Corporate Officer<br>6795 N. Palm Ave., #101<br>Fresno, CA 93704 | | | Trade | | | | $3,975.00 |

9 Continuation Sheets attached

Form B6F (Official Form 6F) - (12/07)

| In re:<br>**Composite Technology Corporation** Debtor | Case No.<br>**8:11-bk-15058-SC** (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dean McCormick III<br>9891 Irvine Center Dr., #100<br>Irvine, CA 92618 | | | Trade | | | | $24,016.67 |
| Deloitte Tax LLP<br>Attn: Managing Partner<br>350 South Grand Ave., #200<br>Los Angeles, CA 90071-3462 | | | Trade | | | | $38,840.00 |
| Dennis Carey<br>19627 N. 101st St.<br>Scottsdale, AZ 85255 | | | Trade | | | | $26,384.43 |
| DG3 North America, Inc.<br>Attn: Corporate Officer<br>100 Burma Road<br>Jersey City, NJ 07305 | | | Trade | | | | $5,211.00 |

Sheet no. 1 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#161522-v1-CTC_ScheduleF.DOC

Form B6F (Official Form 6F) - (12/07)

| In re: **Composite Technology Corporation** | Case No. **8:11-bk-15058-SC** |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Elmwood Strategies<br>Attn: Corporate Officer<br>2633 15th St., NW, #9<br>Washington, DC 20009 | | | Trade | | | | $90,000.00 |
| Franchise Tax Board for A. Juarez<br>Order #717259035776084070<br>P.O. Box 642867<br>Sacramento, CA 94267-0011 | | | Trade | | | | $100.00 |
| Franchise Tax Board for J. Miranda<br>Order #918924123975014956<br>P. O. Box 942867<br>Sacramento, CA 94267-0021 | | | Trade | | | | $100.00 |
| Internal Revenue Service<br>REF: Juarez 573081325<br>Ogden, UT 84201 | | | Trade | | | | $100.00 |

Sheet no. 2 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#161522-v1-CTC_ScheduleF.DOC

Form B6F (Official Form 6F) - (12/07)

| In re: **Composite Technology Corporation** Debtor | Case No. **8:11-bk-15058-SC** (If known) |
|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| John P. Mitola &Juhl Wind 365 N. Jefferson St., Unit 1105 Chicago, IL 60661 | | | Trade | | | | $10,000.00 |
| Korn/Ferry International Attn: Corporate Officer 700 Louisiana, #3900 Houston, TX 77002 | | | Trade | | | | $94,401.00 |
| Laffer & Gottlieb Attn: Corporate Officer 9454 Wilshire Blvd., #920 Los Angeles, CA 90212-2911 | | | Trade | | | | $4,350.00 |
| LKP Global Law, LLP Attn: Managing Partner 1901 Avenue of the Stars, #480 Los Angeles, CA 90067 | | | Trade | | | | $2,025.00 |

Sheet no. 3 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#161522-v1-CTC_ScheduleF.DOC

Form B6F (Official Form 6F) - (12/07)

| In re: **Composite Technology Corporation** | Case No. **8:11-bk-15058-SC** |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Marketwire, Inc. Attn: Corporate Officer 100 Sepulveda Blvd., #325 El Segundo, CA 90245 | | | Trade | | | | $33,434.50 |
| Marvin W. Sepe 24701 Woodhill Lane Lake Forest, CA 92630 | | | | | | | $1,265.76 |
| Mergent Inc. 580 Kingsley Park Dr. Fort Mill, SC 29715 | | | Trade | X | | | |
| Michael Lee 1646 N. California Blvd., #230 Walnut Creek, CA 94596 | | | Trade | | | | $24,016.67 |

Sheet no. 4 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#161522-v1-CTC_ScheduleF.DOC

Form B6F (Official Form 6F) - (12/07)

| In re: **Composite Technology Corporation** | Debtor | Case No. **8:11-bk-15058-SC** (If known) |
|---|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Michael McIntosh<br>5299 DTC Blvd., #1150<br>Greenwood Village, CO 80111 | | | | | | | $17,466.67 |
| Mitchell John Butler<br>1455 Pennsylvania Ave., NW, #400<br>Washington, DC 200084 | | | Trade | | | | $48,000.00 |
| Nationwide Finan Case#052-80010<br>Priv Sector Rtrmt Plans RR1-04-F6<br>5100 Rings Road<br>Dublin, OH 43017 | | | Trade | X | | | |
| Partners for Growth II, LLC<br>Attn: Managing Member<br>180 Pacific Ave.<br>San Francisco, CA 94111 | | | Trade | | | | $160,000.00 |

Sheet no. 5 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#161522-v1-CTC_ScheduleF.DOC

Form B6F (Official Form 6F) - (12/07)

| In re: **Composite Technology Corporation** Debtor | Case No. **8:11-bk-15058-SC** (If known) |
|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PenSys, Inc. Attn: Corporate Officer 2233 Watt Ave., #330 Sacramento, CA 95825 | | | Trade | | | | $747.07 |
| Richardson & Patel, LLP Attn: Managing Partner 10900 Wilshire Blvd., #500 Los Angeles, CA 90024 | | | Trade | | | | $76,043.39 |
| Rutan & Tucker, LLP Attn: Managing Partner 611 Anton Blvd., #1400 Costa Mesa, CA 92628-1950 | | | Trade | | | | $4,257.00 |
| SeaCrest Capital Attn: Corporate Officer 14021 Dory Dr. Laguna Niguel, CA 92677 | | | Trade | | | | $23,376.87 |

Sheet no. 6 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#161522-v1-CTC_ScheduleF.DOC

Form B6F (Official Form 6F) - (12/07)

| In re: **Composite Technology Corporation** _____ Debtor | Case No. **8:11-bk-15058-SC** _____ (If known) |
|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SingerLewak LLP<br>Attn:  Managing Partner<br>10960 Wilshire Blvd., #1100<br>Los Angeles, CA 90024-3783 | | | Trade | | | | $140,891.06 |
| Squar Milner<br>Attn:  Corporate Officer<br>4100 Newport Place Drive, 3rd Floor<br>Irvine, CA 92612 | | | Trade | | | | $34,307.00 |
| Stock Trans a Broadridge Co.<br>Attn:  Corporate Officer<br>44 W. Lancaster Ave.<br>Ardmore, PA 19003 | | | Trade | | | | $1,147.97 |
| The McIntosh Group<br>Attn:  Corporate Officer<br>5299 DTC Blvd., #1150<br>Greenwood Village, CO 80111 | | | Trade | | | | $28,472.22 |

Sheet no. 7 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#161522-v1-CTC_ScheduleF.DOC

Form B6F (Official Form 6F) - (12/07)

| In re: **Composite Technology Corporation** | Case No. **8:11-bk-15058-SC** |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vaco Orange County, LLC<br>Attn: Managing Member<br>5410 Maryland Way, #460<br>Brentwood, TN 37027 | | | Trade | | | | $17,713.50 |
| Vantaggio HR, Ltd.<br>Attn: Managing Partner<br>31726 Rancho Viejo Road, #202<br>San Juan Capistrano, CA 92675 | | | Trade | | | | $10,631.25 |
| Via Vid Broadcasting Atn Corp Ofcr<br>P.O. Box 92055<br>W. Vancouver Post Outlet<br>W. Vancouver, BC, Canada V7V 4X4 | | | Trade | | | | $1,625.78 |
| Vintage Filings, LLC<br>Attn: Managing Member<br>150 West 46th Street, 6th Fl.<br>New-York, NY 10036 | | | Trade | | | | $1,302.00 |

Sheet no. 8 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#161522-v1-CTC_ScheduleF.DOC

Form B6F (Official Form 6F) - (12/07)

| In re: **Composite Technology Corporation** | Case No. **8:11-bk-15058-SC** |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Resources Global Professionals<br>Attn:  Corporate Officer<br>1670 One PPG Place<br>Pittsburgh, PA 15222 | | | Trade | X | | | |
| Trina Stephens<br>2879 El Rio Circle<br>Costa Mesa, CA 92626 | | | | | | | 46.92 |
| Colette Cozean<br>dba The EyeDeas Company<br>21581 Midcrest Dr.<br>Lake Forest, CA 92630 | | | Trade | | | | 23,875.00 |
| Total | | | | | | | $1,030,557.55 |
| Unsecured Portion of Wage Claims | | | | | | | 413,740.76 |
| GRAND TOTAL SCHEDULE F | | | | | | | $1,444,298.31 |

Sheet no. 9 of 9 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6G (12/07)

In re: Composite Technology Corporation                          Case No.   **8:11-bk-15058-SC**
_____                                           _____
                    Debtor                                                        (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

**Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.**

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CNH, LLC<br>17531 Von Karman Avenue<br>Irvine, CA 92614 | Debtor is lessee; Standard Industrial/Commercial Single-Tenant Lease—Net; Approximately 105,120 square foot industrial building situated on an approximately 5.2 acre parcel of land which includes approximately 272 parking spaces. |
| Xerox<br>1301 Ridge drew Drive<br>Lewisville, TX 75057 | Debtor is lessee; two (2) copiers/printers D242OC Docucolor and WC7328PC Workcenter |
| Pitney Bowes<br>2225 American Drive<br>Neenah, WI 54956-1005 | Debtor is lessee; Postage Meter and MailStation |
| First Choice Services<br>2909 Croddy Way<br>Santa Ana, SCA 92704 | Debtor is lessee; Flavia Coffee Brewers (2) |
| | |

## * FOOTNOTE TO SCHEDULE G

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor. **This statement is not an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.** The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract." Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement. In fact, an agreement entitled "lease" may constitute a security agreement.

Form B6H (12/07)

In re: **Composite Technology Corporation**                          Case No.  **8:11-bk-15058-SC**
                                                                              (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signors. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.Bankr.P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Stribog, Inc.<br>2026 McGaw Avenue<br>Irvine, CA 92614 | Partners for Growth II, LLC<br>180 Pacific Ave.<br>San Francisco, CA 94111 |
| CTC Cable Corporation<br>2026 McGaw Avenue<br>Irvine, CA 92614 | Partners for Growth II, LLC<br>180 Pacific Ave.<br>San Francisco, CA 94111 |
| CTC Renewables Corporation<br>2026 McGaw Avenue<br>Irvine, CA 92614 | Partners for Growth II, LLC<br>180 Pacific Ave.<br>San Francisco, CA 94111 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

MAINDOCS-#161544-v1-CTC_ScheduleH.DOC

Form B6 Dec - (Rev. 10/05)                                                      2005 USBC, Central District of California

| In re: | Case No. |
|---|---|
| **Composite Technology Corporation,** | 8:11-bk-15058 SC |
| Debtor | (If known) |

## DECLARATION CONCERNING DEBTOR'S SCHEDULES
### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____

sheets, and that they are true and correct to the best of my knowledge, information and belief.        (Total shown on summary page plus 1)


Date _____          Signature: _____
                                                          Debtor


Date _____          Signature: _____
                                                          (Joint Debtor, if any)

                                                          [If joint case, both spouses must sign.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER
#### (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. §110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. §110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.


_____                    _____
Printed or Typed Name of Bankruptcy Petition Preparer    Social Security No.
                                                          (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
Address

X_____                    _____
Signature of Bankruptcy Petition Preparer                Date

Name and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:


If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. §110; 18 U.S.C. §156.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Benton H. Wilcoxon, the Chief Executive Officer of the Debtor in this case, declare under penalty of perjury, that I have read the foregoing summary and schedules, consisting of ___39___ sheets, and that they are true and correct to the best of my knowledge, information and belief.


Date   May 16, 2011                    Signature: _____
                                                    Benton H. Wilcoxon, Chief Executive Officer
                                                    Print or type name of individual signing on behalf of debtor

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.*
*18 U.S.C. §§ 152 and 3571*